Official Form 7
(04/07)

# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT

## District of Alaska

In re CATHOLIC BISHOP OF NORTHERN ALASKA
Debtor

Case No. 08-00110-DMD
(If known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT SOURCE

**SEE ATTACHED LIST**

**2. Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3. Payments to creditors**

***Complete a. or b., as appropriate, and c.***

None ☒

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90** days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED LIST**

**NOTE: THIS DOES NOT INCLUDE ANY PAYMENTS TO EMPLOYEES. THIS DOES NOT INCLUDE ANY TRANSFERS FOR CSF. THIS INFORMATION WILL BE PROVIDED IN THE AMENDED STATEMENT OF FINANCIAL AFFAIRS.**

---

None ☒

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**NOTE: THE DEBTOR HAS NOT INCLUDED ANY SALARIES OR OTHER PAYMENTS TO EMPLOYEES OF THE DEBTOR.**

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**SEE ATTACHED LIST**

---

None ☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossession, foreclosures and returns**

None ☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

---

None ☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**SEE ATTACHED LIST**

**8. Losses**

None ☒ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Keegan, Linscott & Kenon, P.C.<br>33 North Stone Avenue, Suite 1100<br>Tucson, Arizona 85701 | October 2007<br>February 2008 | $10,000.00<br>$52,051.65 |

| | | |
|---|---|---|
| Quarles & Brady, LLP<br>One South Church, Suite 1700<br>Tucson, AZ 85701 | March 2007<br>April 2007<br>May 2007<br>July 2007<br>August 2007<br>September 2007<br>October 2007<br>November 2007<br>December 2007<br>January 2008<br>February 2008 | $851.00<br>$1,417.00<br>$592.00<br>$530.40<br>$1,184.00<br>$6,124.30<br>$6,537.40<br>$8,399.30<br>$20,476.85<br>$7,426.20<br>$153,364.79 |
| Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Boulevard<br>11th Floor<br>Los Angeles, CA 90067 | February 2008 | $35,000.00 |
| Dorsey & Whitney, LLP<br>1031 W. 4th Ave., Suite 600<br>Anchorage, AK 99501 | February 2008 | $25,000.00 |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

Debtor was custodian, manager and trustee for Parishes and related entities' deposit fund. Those funds were transferred to the Catholic Trust of Northern Alaska ("Trust") in approximately October 2007. Debtor did not have any interest in the deposit fund nor does it have an interest in the Trust except to the extent that KNOM and CSF had funds invested through the deposit fund and, subsequently, the Trust. All such funds belonging to the Debtor (CSF and KNOM), to the extent they existed on the Petition Date, have been distributed to the Debtor and will be included in the Schedules or amendments thereto.

None ☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

-Account closed due to Fraud

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| First National Bank Alaska<br>P.O. Box 100720<br>Anchorage, AK 99510 | Checking: Acct. No. 25117474<br>Zero Balance | December, 2007 |

---

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**SEE ATTACHED LIST**

---

**15. Prior address of debtor**

None
☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAMED USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Tri-Di | None | | Predecessor to Alaska Conference Of Catholic Bishops | Ended 2/25/2005 |

None ☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* ***only*** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| George Bowder - Chancery Officer | Various |
| Harriet Burke -- Catholic Schools of Fairbanks | Various |
| Lynette Schmidt -- KNOM | Various |

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Garry Hutchison<br>Kohler, Schmitt & Hutchison | 714 4th Avenue, Suite 303<br>Fairbanks, AZ 99709 | Review Statements for 6/30/06 |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Same as 19a. | |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Catholic Umbrella Pool II<br>10843 Old Mill Road<br>Omaha, NE 68154-2600 | Various |
| Catholic Church Extension Society<br>105 So. Wacker Dr, 20th Floor<br>Chicago, IL 60606<br>Contact. Mr. Richard Ritter | Various |
| Black and Indian Mission Office<br>2021 H Street, N.W.<br>Washington D.C. 20006-4207<br>Contact. Rev. Wayne C Paysse | Various |
| Committee on the Home Missions<br>3211 Fourth Street N.E.<br>Washington D.C. 20017-1194<br>Contact Bishop Michael W Warfel | Various |

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| Nov. 07 to Jan. 08 | Robert Hannon | $84,179.23 |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| See 20 a. above | Robert Hannon<br>1316 Peger Road<br>Fairbanks, AK |

**21. Current Partners, Officers, Directors and Shareholders**

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Bishop Donald J. Kettler | Bishop of Diocese of Fairbanks | N/A |

**22. Former partners, officers, directors and shareholders**

None ☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☒ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23. Withdrawals from a partnership or distribution by a corporation**

None ☒ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group**

None ☒

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION TAXPAYER IDENTIFICATION NUMBER

---

**25. Pension Funds**

None ☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Employees' Deferred Compensation Plan Qualified as a 457 Plan | N/A |
| Employee Tax Sheltered Annuity 403(b) Plan | N/A |
| Priest Retirement Plan | N/A |

* * * * * *

Official Form 7
(04/07)

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date ____________________ Signature of Debtor ________________________________________

Date ____________________ Signature of Joint Debtor (if any) ________________________________________

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date March 2, 2008 Signature Donald J Kettler
Most Reverend, Donald J. Kettler, Bishop of the Diocese of Fairbanks
Sole Director of Catholic Bishop of Northern Alaska

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

__ continuation sheets attached (excluding divider pages)

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

________________________________________ ____________________
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer Social Security No.(Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

________________________________________

________________________________________
Address

X________________________________________ ____________________
Signature of Bankruptcy Petition Preparer Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*
*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

CATHOLIC BISHOP OF NORTHERN ALASKA
A Corporation Sole
Form 7 Statement of Financial Affairs
Line 1 - Income from employment or operation of business
Fiscal Years Ended June 30, 2006 and 2007 and the Six Months Ended December 31, 2007

Case No. 08-00110-DMD

| Period | Income | Sources |
|---|---|---|
| **Catholic Bishop of Northern Alaska** | | |
| Year ended June 30, 2006 | $4,089,130 | Contributions and bequests |
| | $1,738,446 | Investment income |
| | $869,741 | Grants, fees and other income |
| Year ended June 30, 2007 | $4,341,112 | Contributions and bequests |
| | $3,954,087 | Investment income |
| | $814,450 | Grants, fees and other income |
| Six months ended December 31, 2007 | $2,204,000 | Contributions and bequests |
| | $1,412,029 | Investment income |
| | $588,659 | Grants, fees and other income |
| **Catholic Schools of Fairbanks** | | |
| Year ended June 30, 2006 | $2,092,386 | Tuition and related revenue |
| | $428,146 | Contributions and bequests |
| | $130,000 | Parish assessments |
| | $83,986 | Other |
| Year ended June 30, 2007 | $2,287,704 | Tuition and related revenue |
| | $329,708 | Contributions and bequests |
| | $134,030 | Parish assessments |
| | $101,984 | Other |
| Six months ended December 31, 2007 | $1,266,960 | Tuition and related revenue |
| | $226,887 | Contributions and bequests |
| | $40,648 | Parish assessments |
| | $62,921 | Other |
| **KNOM** | | |
| Year ended June 30, 2006 | $1,068,024 | Contributions and bequests |
| | $32,876 | Other |
| Year ended June 30, 2007 | $1,262,186 | Contributions and bequests |
| | $39,692 | Other |
| Six months ended December 31, 2007 | $652,671 | Contributions and bequests |
| | $12,412 | Other |

Note: Some of the income listed above was restricted by the donor and used in accordance with such restriction

Statement of Fincancial Affairs, Line 3b

Case No. 08-00110-DMD

| Date | Transaction | Description | Ref 1 | Posted Amount |
|---|---|---|---|---|
| 12/10/2007 | 23192T-0000005 | | 18550 | 31,040.69 |
| | DESC 2.... | Ad Mail Inc | | |
| 12/10/2007 | 23192T-0000009 | Dec 07 Cat Dig Insert 8pg | 18552 | 4,800.00 |
| | DESC 2.... | Bayard Inc | | |
| 12/10/2007 | 23192T-0000013 | 072/436012/439772 | 18554 | 12,824.93 |
| | DESC 2.... | CENVEO | | |
| 12/10/2007 | 23192T-0000015 | CVA v CBNA | 18555 | 11,660.70 |
| | DESC 2.... | Cook, Schumann & Grosclose | | |
| 12/10/2007 | 23192T-0000023 | | 18559 | 1,051.57 |
| | DESC 2.... | Fairbanks Natural Gas LLC | | |
| 12/10/2007 | 23192T-0000030 | Dec Shepherd Print 55.000 | 18562 | 5,891.00 |
| | DESC 2.... | Journal Graphics | | |
| 12/10/2007 | 23192T-0000044 | doors | 18569 | 5,144.72 |
| | DESC 2.... | Spenard Builders Supply | | |
| 12/10/2007 | 23192T-0000048 | 180.4 gal @ 3.03 ea | 18570 | 546.79 |
| | DESC 2.... | Sourdough Fuel | | |
| 12/10/2007 | 23192T-0000050 | | 18571 | 24,697.98 |
| | DESC 2.... | Trinity Digest | | |
| 12/10/2007 | 23192T-0000052 | 1000 stamps | 18572 | 410.00 |
| | DESC 2.... | U. S. Postmaster | | |
| 12/10/2007 | 23260T-0000020 | Nigerian mission projects | 18623 | 10,836.18 |
| | DESC 2.... | Dr Godwin A Chukwu | | |
| 12/10/2007 | 23260T-0000025 | Seminarian support | 18624 | 5,450.00 |
| | DESC 2.... | Dr Godwin A Chukwu | | |
| 12/10/2007 | 23260T-0000029 | Standard Mail Permit Fee PC669 | 18625 | 175.00 |
| | DESC 2.... | U S Postmaster | | |
| 12/10/2007 | 23272T-0000003 | Dec 07 Reta | 6010 | 52,432.45 |
| 12/18/2007 | 23494T-0000000 | B of A pmt | 6413 | 7,538.09 |
| 12/20/2007 | 23316T-0000001 | billing edge reg fees | 18626 | 226.22 |
| | DESC 2.... | A T & T Alascom | | |
| 12/20/2007 | 23316T-0000012 | | 18631 | 1,020.92 |
| | DESC 2.... | Golden Heart Utilities | | |
| 12/20/2007 | 23316T-0000022 | Dec 07 pymt | 18636 | 5,000.00 |
| | DESC 2.... | Oregon Province Society of Jes | us | |
| 12/20/2007 | 23316T-0000025 | 1579.7 gal @ 3. ea | 18637 | 4,739.10 |
| | DESC 2.... | Polar Fuel | | |
| 12/20/2007 | 23316T-0000034 | permit fee Fairbanks #3 | 18641 | 160.00 |
| | DESC 2.... | U. S. Postmaster | | |
| 12/20/2007 | 23316T-0000036 | xerox paper | 18642 | 773.50 |
| | DESC 2.... | Unisource | | |
| 12/20/2007 | 23316T-0000050 | air freight | 18649 | 61,000.00 |
| | DESC 2.... | Brooks Fuel Inc | | |
| 12/20/2007 | 23316T-0000068 | price/gal corr 1579.7 gal | 18657 | 110.58 |
| | DESC 2.... | Polar Fuel | | |
| 12/20/2007 | 23316T-0000075 | First National Bank | 18660 | 14,579.28 |
| 12/31/2007 | 23390T-0000001 | janitorial services for Dec 07 | 18668 | 1,240.00 |
| | DESC 2.... | Rosa's Cleaning Service, LLC | | |
| 12/31/2007 | 23390T-0000005 | ER Portion | 18670 | 18,351.66 |
| | DESC 2.... | Valic-The variable annuity | | |
| 12/31/2007 | 23390T-0000015 | | 18675 | 1,940.60 |
| | DESC 2.... | Cook, Schulmann & Grosclose | | |
| 12/31/2007 | 23390T-0000019 | December billing | 18677 | 2,184.74 |
| | DESC 2.... | Sam's Club Direct | | |
| 12/31/2007 | 23390T-0000024 | Ad Mail Inc | 18679 | 13,272.99 |
| 12/31/2007 | 23390T-0000030 | ACCB OCT 07 Assessment | 18682 | 1,252.50 |

| | | | | |
|---|---|---|---|---|
| DESC 2.... | Alaska Conference of Catholic | Bisho | | |
| 1/9/2008 23404T-0000003 | Jan 08 Reta | | 6010 | 82,519.42 |
| 1/11/2008 23432T-0000017 | postage for permit #3 | | 18699 | 100.00 |
| DESC 2.... | U S Postmaster | | | |
| 1/11/2008 23432T-0000030 | | | 18705 | 24,363.02 |
| DESC 2.... | Trinity Digest | | | |
| 1/11/2008 23432T-0000036 | 1200 pro defunctis @10.00 | | 18708 | 12,000.00 |
| DESC 2.... | Cash | | | |
| 1/15/2008 23881T-0000004 | 07/08 Prop/Liab 2nd qtr | | 18914 | 98,269.50 |
| DESC 2.... | Catholic Mutual Group | | | |
| 1/15/2008 23881T-0000009 | 07/08 Prop/Liab 3rd qtr | | 18915 | 98,269.50 |
| DESC 2.... | Catholic Mutual Group | | | |
| 1/22/2008 23605T-0000001 | | | 18759 | 59,695.69 |
| DESC 2.... | Ad-Mail Inc | | | |
| 1/22/2008 23605T-0000007 | #10's 1316 Chancery | | 18762 | 5,001.70 |
| DESC 2.... | Cenveo/Mail Well | | | |
| 1/22/2008 23605T-0000013 | | | 18765 | 1,258.83 |
| DESC 2.... | Fairbanks Natural Gas LLC | | | |
| 1/22/2008 23605T-0000018 | | | 18767 | 918.96 |
| DESC 2.... | Golden Heart Utilities | | | |
| 1/22/2008 23605T-0000021 | | | 18768 | 2,926.80 |
| DESC 2.... | Golden Valley Electric Assoc | | | |
| 1/22/2008 23605T-0000032 | appeal letter print 1.5 millio | | 18772 | 45,790.33 |
| DESC 2.... | Journal Graphics | | | |
| 1/22/2008 23605T-0000044 | H/O 1619.5 gal @ 3.07 ea | | 18778 | 4,971.87 |
| DESC 2.... | Polar Fuel | | | |
| 1/22/2008 23605T-0000057 | H/O 585.7 gal @ 3.01 ea | | 18784 | 6,391.08 |
| DESC 2.... | Sourdough Fuel | | | |
| 1/22/2008 23605T-0000059 | 2007 Collection 91% | | 18785 | 7,534.07 |
| DESC 2.... | Society for Propagation/Faith | | | |
| 1/22/2008 23605T-0000061 | | | 18786 | 24,438.76 |
| DESC 2.... | Trinity Digest | | | |
| 1/22/2008 23605T-0000077 | 2000 Jp Chrk/04 trl Blzr oil | | 18793 | 10,279.15 |
| DESC 2.... | First National Bank Alaska | | | |
| 1/31/2008 23659T-0000001 | ACCB OCT 07 Assessment | | 18796 | 1,252.50 |
| DESC 2.... | Alaska Conference of Catholic | Bisho | | |
| 1/31/2008 23659T-0000023 | addressing | | 18807 | 5,795.75 |
| DESC 2.... | Ad-Mail Inc | | | |
| 1/31/2008 23659T-0000041 | | | 18816 | 3,798.03 |
| DESC 2.... | Golden Valley Electric Assoc | | | |
| 1/31/2008 23659T-0000050 | Ak Clergy cases | | 18820 | 11,550.00 |
| DESC 2.... | JAMS, Inc. | | | |
| 1/31/2008 23659T-0000056 | January 08 services | | 18823 | 1,240.00 |
| DESC 2.... | Rosa's Cleaning Service, LLC. | | | |
| 1/31/2008 23659T-0000074 | ER Portion | | 18832 | 17,995.91 |
| DESC 2.... | VALIC - The Variable Annuity | | | |
| 2/1/2008 23645T-0000001 | Semi Annual lease pym | | | 21,743.60 |
| 2/4/2008 23959T-0000000 | B of A pmt | | 6413 | 9,450.83 |
| 2/6/2008 23704T-0000003 | Feb 08 Reta | | | 81,974.75 |
| 2/12/2008 23721T-0000001 | addressing | | 18836 | 44,382.27 |
| DESC 2.... | Ad-Mail Inc | | | |
| 2/12/2008 23721T-0000005 | Feb 08 Ad Cath Digest | | 18838 | 4,800.00 |
| DESC 2.... | Bayard, Inc | | | |
| 2/12/2008 23721T-0000007 | Wanderer-Nov Actives | | 18839 | 10,690.29 |
| DESC 2.... | Catholic Lists Inc | | | |
| 2/12/2008 23721T-0000020 | | | 18845 | 1,742.21 |
| DESC 2.... | Fairbanks Natural Gas, LLC | | | |
| 2/12/2008 23721T-0000025 | 2007-2008 program year | | 18847 | 2,500.00 |
| DESC 2.... | Jesuit Volunteer Corps NW | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/2008 | 23721T-0000027 | Jan/Feb Shepherd 2008-50000 | | 18848 | 4,878.00 |
| | DESC 2.... | Journal Graphics | | | |
| 2/12/2008 | 23721T-0000037 | H/O 1667.1 gal @ 3.05 ea | | 18853 | 15,444.43 |
| | DESC 2.... | Polar Fuel | | | |
| 2/12/2008 | 23721T-0000046 | chair repair/Ronnie's office | | 18857 | 4,482.44 |
| | DESC 2.... | Spenard Builders Supply | | | |
| 2/12/2008 | 23721T-0000049 | H/O 665.6 gal @ 3.01 ea | | 18858 | 6,348.86 |
| | DESC 2.... | Sourdough Fuel | | | |
| 2/12/2008 | 23721T-0000051 | 814 Covenant Hse | | 18859 | 17,778.40 |
| | DESC 2.... | Trinity Direct | | | |
| 2/12/2008 | 23721T-0000063 | ESC Resrve Surty Bnd 1/08-1/09 | | 18865 | 423.00 |
| | DESC 2.... | Catholic Mutual Group | | | |
| 2/12/2008 | 23721T-0000067 | #10's to Admail 185000 | | 18867 | 6,583.25 |
| | DESC 2.... | Cenveo/Mail-Well | | | |
| 2/19/2008 | 23903T-0000007 | Jan/Mar 08 | Subsidy | | 7,992.00 |
| 2/21/2008 | 23890T-0000001 | ACCB OCT 07 Assessment | | 18924 | 1,252.50 |
| | DESC 2.... | Alaska Conference of Catholic | Bisho | | |
| 2/21/2008 | 23890T-0000009 | Mar 08 subsidy | | 18928 | 10,400.00 |
| | DESC 2.... | Fairbanks Counseling & Adoptio | n | | |
| 2/21/2008 | 23890T-0000023 | | | 18935 | 29,531.83 |
| | DESC 2.... | Ad Mail Inc | | | |
| 2/21/2008 | 23890T-0000041 | Ak Shep don/those in need | | 18944 | 210.00 |
| | DESC 2.... | Fairbanks counseling & Adoptio | n | | |
| 2/21/2008 | 23890T-0000054 | mix laminate | | 18950 | 6,306.11 |
| | DESC 2.... | Great Originals | | | |
| 2/21/2008 | 23890T-0000056 | | | 18951 | 1,036.57 |
| | DESC 2.... | Golden Heart Utilities | | | |
| 2/21/2008 | 23890T-0000064 | Feb 08 payment | | 18955 | 5,000.00 |
| | DESC 2.... | Oregon Province of Society of | Jesus | | |
| 2/21/2008 | 23890T-0000086 | h/o 350 gal @ 4.58 ea | | 18966 | 1,603.00 |
| | DESC 2.... | Unalakleet Native Corporation | | | |
| 2/21/2008 | 23890T-0000114 | bath tis/soap/napkins | | 18979 | 924.64 |
| | DESC 2.... | Sam's Club Direct | | | |
| 2/21/2008 | 23890T-0000118 | Qtr ending 3/31/2007 | | 18981 | 6,897.53 |
| | DESC 2.... | Wachovia Securities | | | |
| 2/21/2008 | 23890T-0000122 | Gasline | | 18983 | 12,234.58 |
| | DESC 2.... | First National Bank | | | |
| 2/21/2008 | 23958T-0000007 | Charter implementation audit | | 19005 | 6,569.70 |
| | DESC 2.... | USCCB | | | |
| 2/22/2008 | 23921T-0000008 | | | 18987 | 1,100.00 |
| | DESC 2.... | Golden Heart Utilities | | | |
| 2/22/2008 | 23922T-0000008 | | | 18988 | 1,800.00 |
| | DESC 2.... | Fairbanks Natural Gas LLC | | | |
| 2/22/2008 | 23953T-0000004 | qtr ending 12/31/2007 | | 18990 | 6,729.57 |
| | DESC 2.... | Wachovia Securities | | | |
| 2/22/2008 | 23954T-0000010 | | | 18991 | 6,066.46 |
| | DESC 2.... | Golden Valley Electric Assoc | | | |
| 2/22/2008 | 23955T-0000004 | CNA v CBNA | | 18992 | 2,245.67 |
| | DESC 2.... | Cook, Schumann & Groselose | | | |
| 2/22/2008 | 23956T-0000010 | endownment fund account closed | | 18995 | 83,852.00 |
| | DESC 2.... | Monroe Foundation Inc | | | |
| 2/22/2008 | 23956T-0000015 | | | 18996 | 8,050.12 |
| | DESC 2.... | Cenveo/Mail Well | | | |
| 2/22/2008 | 23956T-0000019 | | | 18997 | 2,707.05 |
| | DESC 2.... | Catholic Lists Inc | | | |
| 2/22/2008 | 23957T-0000026 | Feb 08 Services | | 19003 | 1,240.00 |
| | DESC 2.... | Rosa's Cleaning Srv LLC | | | |

# KNOM Vendors 12/2/07 to 2/28/2008

| **Ad-Mail, Inc** | **3579** | **905 North west 17th Ave** | **Portland, OR 97209** |
|---|---|---|---|
| Static mailing # 506 | #10444 | 4,349.03 | 12/13/2007 |
| Appeal lists 733,734 | #9091 (WF) | 17,598.09 | 12/28/2007 |
| Static mailing | #9092 (WF) | 8,438.40 | 12/31/2007 |
| | | | |
| **Alaska Airlines Cargo** | **2740-021252-2** | **Dept 4101 PO Box 34936** | **Seattle, WA 98124-1936** |
| Ship appeal inventory to Anchorage | #9097 | $7,116.57 | 2/22/2008 |
| | | | |
| **Nome Joint Utilities** | **20336** | **PO Box 70** | **Nome, AK 99762** |
| Electricity, H2O, sewer (station+x-mitter) | #10435 | $9,172.74 | 12/5/2007 |
| | #10460 | $8,672.13 | 1/2/2008 |
| | #10493 | $9,755.80 | 2/8/2008 |
| (Jan/Feb 15th usage) | #10510 | $10,000 | 2/26/2008 |
| (Feb usage) | #10513 | $2,094.53 | 2/28/2008 |
| | | | |
| **North Mail** | **19215** | **5720 B St** | **Anchorage, 99518-1643** |
| Newsletter print/assemble/post | #10446 | $8,259.31 | 12/18/2007 |
| Newsletter print/assemble/post | #10469 | $4,635.82 | 1/11/2008 |
| Print letterhead for thank you ltrs | #10502 | $2,983.70 | 2/15/2008 |
| Newsletter print/assemble/post X 2 | #9093 | $13,381.09 | 2/20/2008 |
| Appeal print/assemble/post | #9095 | $47,679.86 | 2/22/2008 |
| | | | |
| **Pitney Bowes** | | **2225 American Drive** | **Neenah, WI 54956-1005** |

| | | | |
|---|---|---|---|
| Quarterly lease on mailing system | (tax) #10442 | $114.30 | 12/13/2007 |
| | #10459 | $1,014.00 | 1/2/2008 |
| | | | |
| **Prophet Systems Inc** | | **Lockbox #4343 Collections (** | **Chicago, IL 60693** |
| Annual NexGen support | #10475 | $5,572.00 | 1/23/2008 |
| | | | |
| **Specialty Floor Covering** | | **PO Box 1248** | **Nome, AK 99762** |
| Station furnace repair | #10445 | $520.00 | 12/19/2007 |
| Station repairs | #10463 | $1,040.00 | 1/7/2008 |
| CD storage unit | #10467 | $2,600 | 1/11/2008 |
| Building repairs (volunteer house) | #10476 | $2,080.00 | 1/25/2008 |
| Building repairs | #10491 | $2,600.00 | 1/31/2008 |
| Generator Maintenance & parts | #10500 | $4,981.78 | 2/15/2008 |
| | | | |
| **TelAlaska** | | **PO Box 233609** | **Anchorage, AK 99523-3609** |
| Monthly local phone + internet backup | #10434 | $511.72 | 12/5/2007 |
| | #10457 | $494.03 | 1/2/2008 |
| | #10488 | $508.02 | 1/31/2008 |
| | | | |
| **Trinity Direct** | | **10 Park Place** | **Butler, NJ 07405** |
| Appeal list services | #10470 | $2,616.79 | 1/23/2008 |
| Rent address lists | #10509 | $33,896.28 | 2/21/2008 |
| | | | |
| **US Post Office** | | **240 East Front Street** | **Nome, AK 99762** |
| Business Reply Envelope acct refill | #10461 | $1,500.00 | 1/4/2008 |
| | | | |

| Wells Fargo | | PO Box 348750 | Sacramento, CA 95834 |
|---|---|---|---|
| Monthly service charges | client analysis | $39.62 | 12/20/2007 |
| | bank card fees | $464.58 | 12/31/2007 |
| | client analysis | $51.04 | 1/22/2008 |
| | bank card fees | $495.67 | 1/31/2008 |
| | client analysis | $7.09 | 2/20/2008 |
| (travelers ck fees) | #9098 | $100.00 | 2/22/2008 |
| credit card payments | x-fer/Tom MC | $4,094.73 | 12/11/2007 |
| | x-fer/Tom MC | $2,147.17 | 1/23/2008 |
| | x-fer/Tom MC | $518.73 | 2/17/2008 |
| | | | |
| | x-fer/Kelly MC | $50.90 | 12/11/2007 |
| | x-fer/Kelly MC | $173.74 | 1/23/2008 |
| | | | |
| | x-fer/Ric MC | $3,117.05 | 12/13/2007 |
| | x-fer/Ric MC | $207.64 | 1/23/2008 |
| | x-fer/Ric MC | $3,337.38 | 2/17/2008 |
| | | | |
| | x-fer/Lynette MC | $2,500.00 | 1/7/2008 |
| | x-fer/Lynette MC | $1,118.00 | 1/23/2008 |
| | x-fer/Lynette MC | $340.64 | 2/17/2008 |
| | | | |
| | x-fer/Amy MC | $7.49 | 12/13/2007 |
| | | | |
| | x-fer/Paul MC | $414.00 | 12/13/2007 |
| | x-fer/Paul MC | $875.50 | 1/23/2008 |
| | | | |

| Cut Date | Check # | Obligation | Vendor Name | Description | Amount |
|---|---|---|---|---|---|
| 12/2/2007 | 3,926 | 18,743 | Hageland Aviation Services Inc | KM-PQS Confirmation Retreat | 50.00 |
| 12/2/2007 | 3,927 | 18,744 | Hageland Aviation Services Inc | MOU-EMK Confirmation Retreat | 75.00 |
| 12/11/2007 | 4,080 | 18,737 | Hageland Aviation Services Inc | Ted: Newtok to Bethel | 250.00 |
| 12/11/2007 | 4,081 | 18,738 | Hageland Aviation Services Inc | Ted: Newtokto Bethel | 62.50 |
| 12/14/2007 | 4,496 | 18,755 | Hageland Aviation Services Inc | | 170.00 |
| 12/21/2007 | 4,501 | 18,751 | Hageland Aviation Services Inc | | 490.00 |
| 1/8/2008 | 4,725 | 18,913 | Ciunerkiurvik Corporation | | 660.00 |
| 1/9/2008 | 3,931 | 18,873 | Hageland Aviation Services Inc | EMK-KSM-EMK Min Retreat | 180.00 |
| 1/11/2008 | 4,863 | 18,882 | Ciunerkiurvik Corporation | | 390.00 |
| 1/14/2008 | 3,934 | 18,875 | Ciunerkiurvik Corporation | AFF Ministers Retreat | 4847.00 |
| 1/17/2008 | 4,085 | 18,758 | Hageland Aviation Services Inc | Ted OOK to NME | 65.00 |
| 1/18/2008 | 3,932 | 18,876 | Hageland Aviation Services Inc | Ministers Retreat | 6832.00 |
| 1/18/2008 | 4,507 | 18,898 | Hageland Aviation Services Inc | | 235.00 |
| 1/18/2008 | 4,510 | 18,901 | Hageland Aviation Services Inc | | 170.00 |
| 1/18/2008 | 4,871 | 18,890 | Ciunerkiurvik Corporation | | 1042.50 |
| 1/20/2008 | 4,874 | 18,893 | Hageland Aviation Services Inc | | 50.00 |
| 1/25/2008 | 4,514 | 18,905 | Hageland Aviation Services Inc | | 570.00 |

Catholic Bishop of Northern Alaska
An Alaska Religious Corporation Sole
Form 7 Statement of Financial Affairs
Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments
March 1, 2007 - March 1, 2008

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 4FA-06-1645 CI - CBNA v. Fairbanks North Star Borough | Administrative Agency Appeal | Superior Court of the State of Alaska Fourth Judicial District at Fairbanks | Closed |
| 4BE-03-0177 CI - John Doe 2 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 3 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 4 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 5 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 6 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 7 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 9 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 10 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 11 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 12 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 13 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 14 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 15 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 16 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 17 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 18 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 19 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 20 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 21 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-03-0177 CI - John Doe 22 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-326 CI - John Doe 23 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-326 CI - John Doe 24 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-326 CI - John Doe 25 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-07-326 CI - John Doe 26 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-326 CI - John Doe 27 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 1 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 2 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 3 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 4 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 5 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 6 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |

| | | | |
|---|---|---|---|
| 4BE-04-0322 CI - James Doe 7 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 8 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 9 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 10 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 11 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 12 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 13 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 14 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 15 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 16 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 17 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 18 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 19 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 20 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 21 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 22 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 23 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 24 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 25 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 26 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 27 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 28 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 29 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 30 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 31 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 32 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 33 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 34 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 35 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 36 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 37 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 38 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 39 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |

| | | | |
|---|---|---|---|
| 4BE-04-0322 CI - James Doe 40 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 41 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 42 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 43 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 44 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 45 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 46 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 48 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 49 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 50 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 51 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 52 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 53 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 54 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 55 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 56 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 57 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - James Doe 58 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-04-0322 CI - Julia Doe 1 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - Julia Doe 2 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - Julia Doe 3 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - Julia Doe 4 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322 CI - Julia Doe 5 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322-CI - Jean Doe 1 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322-CI - Jean Doe 2 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322-CI - Janet Doe 1 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322-CI - Janet Doe 2 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-0322-CI - Janet Doe 3 v. CBNA & ANTON SMARIO | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 1 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 2 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 3 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 4 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 5 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |

| | | | |
|---|---|---|---|
| 4BE-04-369-CI - Jack Doe 6 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 7 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 8 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jack Doe 9 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jackie Doe 1 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-04-369-CI - Jackie Doe 2 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-273 CI - John Doe 1 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-273 CI - John Doe 2 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-273 CI - John Doe 3 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-273 CI - John Doe 4 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-273 CI - John Doe 5 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-06-273 CI - John Doe 6 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-273 CI - Jane Doe 1 v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-07-328 CI - Jane D. Doe v. James E. Jacobson, S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-328 CI - Jane D. Doe 2 v. James E. Jacobson, S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 3AN-07-11176 CI - Jane E. Doe v. James E. Jacobson, S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Third Judicial District at Anchorage | Pending |
| 3AN-07-11176 CI - Jane F. Doe v. James E. Jacobson, S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Third Judicial District at Anchorage | Pending |
| 4BE-05-290 CI - June Doe 1 v. Richard L. McCaffrey, S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-05-290 CI - June Doe 2 v. Richard L. McCaffrey, S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-344 CI - June Doe 3 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-07-344 CI - June Doe 4 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-45 CI - Jake Doe 1 v. Andrew Eordogh, SJ, CBNA & Does 1-100 | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4FA-06-2510 CI - Jimmy Doe 1 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Fairbanks | Pending |
| 4FA-06-2510 CI - Jimmy Doe 2 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Fairbanks | Pending |
| 4BE-07-340 CI - Jennifer Doe 1 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-05-354 CI - Jana Doe 1 v. James Laudwein, SJ & CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-05-354 CI - Jana Doe 2 v. James Laudwein, SJ & CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-06-330 CI - Jenny Doe 1 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-06-330 CI - Jenny Doe 2 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-06-330 CI - Jenny Doe 3 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 4BE-06-330 CI - Jenny Doe 4 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |
| 4BE-07-332 CI - John Doe 1 v. CBNA | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Settled; Release Pending |
| 2NO-04-83 CI - Jane Doe 2 v. James E. Poole, SJ | Tort Claim | Superior Court of the State of Alaska Second Judicial District of Nome | Pending |

| | | | |
|---|---|---|---|
| 2NO-05-56 CI - Jane Doe 3 v. James E. Poole SJ, et al. | Tort Claim | Superior Court of the State of Alaska Second Judicial District of Nome | Pending |
| 2NO-05-84 - Jane Doe 4 v. James E. Poole S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Second Judicial District at Nome | Pending |
| 2BA-06-139 CI - Jane Doe 5 v. James E. Poole S.J. & CBNA | Tort Claim | Superior Court of the State of Alaska Second Judicial District at Barrow | Pending |
| 4BE-07-333 CI - John Doe v. CBNA & Wisconsin Province of the Society of Jesus | Tort Claim | Superior Court of the State of Alaska Fourth Judicial District at Bethel | Pending |

| Statement of Financial Affairs, Line 7 - Gifts | | | Case No. 08-00110-DMD | | |
|---|---|---|---|---|---|
| | | | | | |
| Date | Description | Ref 1 | Posted Amount | | |
| 12/10/2007 | gift/seminarians | 18556 | 2,500.00 | | |
| | Dr. Godwin A Chukwu | | | | |
| 3/20/2007 | MADD | 16922 | 100.00 | | |
| 4/20/2007 | Gift Card/Fred Meyer | 16932 | 100.00 | | |
| 6/29/2007 | Special Olympics Alaska | 17604 | 250.00 | | |
| 8/31/2007 | FOP Alaska State Troopers | 17925 | 275.00 | | |
| 9/28/2007 | HIPOW (watches) | | 12,750.00 | | |
| 12/31/2007 | Steve Mitchell | | 50.00 | | |
| 1/28/2008 | FCA (watch, coins) | | 3,190.00 | | |
| 1/31/2008 | Special Olympics Alaska | 18825 | 250.00 | | |
| 2/12/2008 | Jesuit Volunteer Corp | 18847 | 2,500.00 | | |
| 2/12/2008 | Bday gift for Holy Father | 18860 | 1,200.00 | | |
| 2/20/2008 | HIPOW (auction gifts) | | 2,418.88 | | |
| 4/25/2007 | Steve Mitchell | 17417 | 125.00 | | |
| 6/30/2007 | Alaska Native Lutheran Church | 9200 | 1,000.00 | | |
| 4/3/2007 | Nome JROTC | | 100.00 | | |
| 8/17/2007 | Fr. Mark Halskoen | 10340 | 522.01 | | |
| 11/12/2007 | Nome Ski Team | 10416 | 150.00 | | |
| | | | | | |
| | | | | | |
| Various Dates | Fairbanks Counseling & Adoption Agency *** | | 130,000.00 | | |
| | | | | | |
| | | | | | |
| | Direct Subsidies* | | | | |
| 4/07-2/08 | St. Ignatius, Alakanuk | | 23,498.75 | | |
| 4/07-2/08 | St. Theresa, Aniak | | 22,105.00 | | |
| 4/07-2/08 | Sacred Heart, Chevak | | 13,287.50 | | |
| 4/07-2/08 | Sacred Heart, Emmonak | | 20,320.00 | | |
| 4/07-2/08 | St. John Berchmans, Galina | | 10,297.50 | | |
| 4/07-2/08 | Holy Cross Holy Family | | 12,988.75 | | |
| 4/07-2/08 | Hooper Bay | | 20,410.50 | | |
| 4/07-2/08 | St. Francis Regis, Huslia | | 1133.75 | | |
| 4/07-2/08 | Immaculate Conception, Kalskag | | 7,742.50 | | |
| 4/07-2/08 | St. Teresa of Jesus, Kaltag | | 24,323.00 | | |
| 4/07-2/08 | St. Joseph, Kotlig | | 7,968.75 | | |
| 4/07-9/07 | St. Francis Xavier, Kotzebue | | 2,292.50 | | |
| 4/07-2/08 | St. Patrick, Koyukuk | | 1,617.50 | | |
| 4/07-2/08 | St. Jude, Little Diomede | | 2,490.00 | | |
| 4/07-2/08 | Immaculate Heart, Marshall | | 16,675.00 | | |
| 4/07-2/08 | St. Lawrence, Mountain Village | | 21,063.75 | | |
| 4/07-2/08 | Holy Family,Newtok | | 4,490.00 | | |
| 4/07-2/08 | Our Lady of Perpetual Help, Nightmute | | 4,695.00 | | |
| 4/07-2/08 | St. Charles Spinola,Pilot Station | | 15,887.50 | | |
| 4/07-2/08 | St. Peter in Chains, Ruby | | 7,675.80 | | |
| 4/07-2/08 | Our Lady of Guadalupe, Russion Mission | | 3,603.75 | | |
| 4/07-2/08 | Church of the Nativity, St. Mary | | 6,635.75 | | |
| 4/07-2/08 | St. Michael | | 19,426.25 | | |
| 4/07-2/08 | St. Bernard, Stebbins | | 18,362.75 | | |

| | | | | | |
|---|---|---|---|---|---|
| 4/07-2/08 | St. Aloysius, Tanana | | 3,750.00 | | |
| 4/07-2/08 | St. Ann, Teller | | 3,585.00 | | |
| 4/07-2/08 | Holy Rosary, Tok | | 2,377.50 | | |
| 7/07-2/08 | St. Peter the Fisherman, Toksook Bay | | 5,323.69 | | |
| 4/07-2/08 | St. Joseph, Tunanak | | 9,453.75 | | |
| 4/07-2/08 | Church of the Holy Angels, Unalakleet | | 3,000.00 | | |
| 4/07-2/08 | St. Theresa, Nenana | | 3,318.00 | | |
| 4/07-2/08 | Holy Mary of Guadalupe, Healy | | 30,386.75 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Various Dates | Indirect Subsidies** | | 501,167.50 | | |
| | | | | | |

* These direct subsidies are provided as part of the ministry of the Diocese, to parishes and missions within the Diocese, that are not self-supporting. These direct subsidies are paid to the parishes or missions for operational costs.

** These indirect subsidies are provided as part of the ministry of the Diocese, to parishes and missions within the Diocese for such things as priests' salaries and other expenses such as the costs of priests traveling to more than one parish.

*** FCA also receives subsidies from CBNA as part of the mission of the Diocese of Fairbanks

Catholic Bishop of Northern Alaska
an Alaska Religious Corporation Sole
Form 7 Statement of Financial Affairs
Line 14 Property Held for Others

Case No. 08-00110-DMD

NOTE: Information on Line 14 contained herein regarding ownership and identification of property is subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act, Church Autonomy Doctrine and other applicable law.

**Catholic Bishop of Northern Alaska**
**an Alaska Religious Corporation Sole**
**Form 7 Statement of Financial Affairs**
**Line 14 - Property Held for Others**
**March 1, 2008**

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Diocesan Rice Bowl Reserve<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Custodial Funds | $ 13,304.36 | |
| Third World Store<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Custodial Funds | 526.23 | |
| Campaign for Human Development<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Custodial Funds | $ 12,453.67 | |
| Bishop Kettler Funds<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Custodial Funds | $ 541.84 | |
| Lay Spirituality Religious Association<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Custodial Funds | $ 819.47 | |
| Aid to Latin America<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Custodial Funds | $ 108.00 | |
| Airplane Support Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 1,000.00 | |
| Construction Support Endowment<br>1316 Peger Rd.*<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 544,421.68 | |
| Retreat Center Support Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 10,800.00 | |
| Village Travel Support Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 459,669.58 | |
| Seminarian Support Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 218,776.56 | |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Rural Deacon Program Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 4,621.42 | |
| Youth Ministry Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 100.00 | |
| CBNA Missions Support Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 8,618,658.87 | |
| CBNA Missions Support Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 35,156.55 | |
| Mission Programs Endowment*<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Various pooled investments | $ 2,826,682.36 | |
| Diocesan Priest Retirement Trust**<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Principal -- Various pooled investments | $ 69,592.74 | |
| Diocesan Priest Retirement Trust**<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Principal -- Various pooled investments | $ 617,949.46 | |
| Diocesan Priest Retirement Trust**<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Retained Income -- Various pooled investments | $ 8,799.62 | |
| Diocesan Priest Retirement Trust**<br>1316 Peger Rd.<br>Fairbanks, AK 99709-5199 | Retained Income -- Various pooled investments | $ 78,136.31 | |
| Monroe Foundation Endowment***<br>615 Monroe Street<br>Fairbanks, Alaska 99701 | Principal -- Various pooled investments | $ 1,372,421.56 | |
| Monroe Foundation Endowment***<br>615 Monroe Street<br>Fairbanks, Alaska 99701 | Retained Income -- Various pooled investments | $ 231,168.54 | |
| C. E. Connelly-Terhume**** | 457 Plan | 43,751.97 | Wells Fargo Bank |
| George Bowder**** | 457 Plan | 89,646.28 | Wells Fargo Bank |
| Marie Duffy**** | 457 Plan | 24,383.85 | Wells Fargo Bank |
| Stephen Heckman**** | 457 Plan | 3,449.88 | Wells Fargo Bank |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Theresa Burik**** | 457 Plan | 8,042.43 | Wells Fargo Bank |
| Nancy Dewitt**** | 457 Plan | 12,112.46 | Wells Fargo Bank |
| Julia Rodgers**** | 457 Plan | 33,896.50 | Wells Fargo Bank |
| St. Raphael Catholic Parish*****<br>P.O. Box 10508<br>Fairbanks, AK 99710 | A tract of land located within and being that portion of Government Lot Eleven (11), Section Eighteen (18), Township One North (T1N), Range One East (R1E), Fairbanks Meridian, Fairbanks Recording District, Fourth Judicial District, State of Alaska, lying Westerly of the centerline of the Steese Highway and Northerly of the Northerly centerline of McGrath Road. | Unknown | Fairbanks, AK |
| Holy Mary of Guadalupe*****<br>P.O. Box 32<br>Healy, AK 99743 | Tri-Valley Subdivision Block 1, Lot 1, 1.811 acres, according to the plat filed September 26, 1978 as plat number 78-9; records of the Nenana Recording District, Fourth Judicial District, State of Alaska. (Portion of property is leased pursuant to ground lease with Usibelli Coal Mine, Inc.) | Unknown | Healy, AK |
| St. Theresa Catholic Church*****<br>P.O. Box 312<br>Nenana, AK 99760 | Lot Five (5) of Block Nine (9), Lot Sixteen (16), Block Thirty Eight (38), Lot Sixteen (16), Block Forty Five (45), Lots Twenty Two (22), Twenty One (21), Three (3) , Four (4), Block Five (5), Anderson Subdivision, Subdivision of the Art Anderson Homestead, in the City of Anderson, Alaska, according to the plat filed October 21, 1965 as Instrument No. 65-341, Records of the Nenana Recording District, Fourth Judicial District, State of Alaska. | Unknown | Nenana, AK |
| Sacred Heart Cathedral*****<br>2501 Airport Way<br>Fairbanks, AK 99709 | PAN: 0573787 | Unknown | Fairbanks, AK |
| Our Lady of Sorrows Church*****<br>2565 Deborah Street<br>Delta Junction, AK 99737 | Lots Six (6), Seven (7), Eight (8), Nine (9), Ten (10), Eleven (11), Twelve (12), Thirteen (13), Sixteen (16), Seventeen (17), Eighteen (18), Nineteen (19), Twenty (20), and Twenty-One (21), Block Twelve (12), of the North Addition to the Townsite of Delta Junction, Fairbanks Recording District, Fourth Judicial District, State of Alaska. | Unknown | Delta Junction, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Our Lady of Sorrows Church*****<br>2565 Deborah Street<br>Delta Junction, AK 99737<br>Leased property | Lots Fourteen (14) and Fifteen (15), Block Twelve (12), of the North Addition to the Townsite of Delta Junction, Fairbanks Recording District, Fourth Judicial District, State of Alaska. | Unknown | Delta Junction, AK |
| Holy Rosary*****<br>P.O. Box 369<br>Tok, AK 99780 | Lot One (1) of the lands embraced in U.S. Survey No. 2726, situated on the west side of the "Slana-Tok" Highway at the junction with the Alaska Highway, Alaska, Records of the Fairbanks Recording District, Fourth Judicial District, State of Alaska. The area described contains 1.11 acres, according to the official plat of the survey of the said land, on file in the Bureau of Land Management. | Unknown | Tok, AK |
| St. Mark University Parish*****<br>1265 Deborah<br>Fairbanks, AK 99737 | PAN: 0577812 | Unknown | Fairbanks, AK |
| Immaculate Conception Church*****<br>P.O. Box 428<br>Bethel, AK 99559 | Lots 3 and 4, Block 17<br>Lot 14, Block 15, Townsite of Bethel, U.S. Survey 3230 A and B; Records of the Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Bethel, AK |
| St. Nicholas Catholic Church*****<br>707 St. Nicholas Dr.<br>North Pole, AK 99705 | Church Tract A shown on the replat of Lots 13, 14, 15 and 17A, Block One (1), Baker Subdivision and Church Tract East Addition Beaver Subdivision, according to the plat filed January 18, 2006 as Plat No. 2006-11; Records of the Fairbanks Recording District, Fourth Judicial District, State of Alaska. | Unknown | North Pole, AK |
| Immaculate Conception Church*****<br>115 N. Cushman Street<br>Fairbanks, AK 99701 | PAN: 0086321 | Unknown | Fairbanks, AK |
| St. Ignatius at Alakanuk*****<br>P.O. Box 53<br>Alakanuk, AK 99554 | Lot Six (6), Block Eight (8), Tract B, as shown on the official plat of U.S. Survey 4405, Townsite of Alakanuk, as accepted by the Chief, Division of Engineering, for the Director on October 17, 1968. Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Alakanuk, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| St. Theresa at Aniak*****<br>P.O. Box 308<br>Aniak, AK 99557 | Lot 5, Block 5, Lot 3, Block 6,Tract A, Townsite of Aniak, U.S. Survey 3093 A and B; Records of the Kuskokwim Recording District, Fourth Judicial District, State of Alaska; and the property measures approximately (200) two hundred feet by (250) two hundred fifty feet. It forms a rectangle facing the Kuskokwim River and laying in a Northeasterly direction; Beginning at Stake No.I, on the River bank, extending (200) feet back to Stake No.2, extending in a down stream direction (250) two hundred fifty feet to Stake No.3, extending (200) two hundred feet to Stake No. 4, finally extending in an upstream direction (250) two hundred fifty feet to Stake No. I, the place of beginning; Records of the Kuskokwim Recording District, Fourth Judicial District, State of Alaska. | Unknown | Aniak, AK |
| St. Patrick at Barrow*****<br>P.O. Box 389<br>Barrow, AK 99723 | Lots Eleven (11) and Twelve (12), Block Thirty One (31) as shown on the official plat of Barrow Townsite, U.S. survey 4615 accepted by the Chief, Division of Engineering for the Director on September 2, 1964. Barrow Recording District, Second Judicial District, State of Alaska. | Unknown | Barrow, AK |
| St. Catherine of Siena*****<br>P.O. Box 90<br>Chefornak, AK 99561 | Lot One (1), Block Eight (8), Tract "A," as shown on the official plat of U.S. Survey 4421, Chefornak Townsite, as accepted by the Chief, Division of Cadastral Survey, for the Director, on March 2, 1972. Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Chefornak, AK |
| Sacred Heart at Chevak*****<br>P.O. Box 249<br>Chevak, AK 99563 | Lot Two (2), Block 32, Chevak Lake Subdivision, Plat 97-6, and Lot Four (4), Block 21, Chevak Subdivision, according to Plat 93-17 Records of the Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Chevak, AK |
| Sacred Heart at Emmonak*****<br>P.O. Box 69<br>Emmonak, AK 99581 | Lots Thirteen (13), and Fourteen (14), Block Eleven (11), Tract "B," as shown on the official plat of U.S. Survey 4402, Emmonak Townsite, as accepted by the Chief, Division of Engineering, for the Director, on June 12, 1968. Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Emmonak, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Holy Family at Holy Cross*****<br>P.O. Box 101<br>Holy Cross, AK 99602 | 2 page Warranty Deed; and all oil, gas and mineral rights reserved in the Correcting Grant Deed dated December 23, 1970 and recorded on January 9, 1971 in Book 7 at Page 188, Records of the Kuskokwim Recording District, Fourth Judicial District, State of Alaska. | Unknown | Holy Cross, AK |
| Little Flower of Jesus*****<br>P.O. Box<br>Hooper Bay, AK 99604 | All of Block Nine (9), Tract "A," as shown on the official plat of U.S. Survey 4420, Hooper Bay Townsite, as accepted by the Chief, Division of Cadastral Survey, for the Director, on April 1, 1971. Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Hooper Bay, AK |
| St. Francis Regis*****<br>P.O. Box 89<br>Huslia, AK 99746 | Land situated approximately ¼ mile SE of Huslia, U.S.S. 4211, Patent No. 50-68-0264. Nulato Recording District, Fourth Judicial District, State of Alaska. | Unknown | Huslia, AK |
| Immaculate Conception*****<br>P.O. Box 11<br>Kalskag, AK 99607 | Lot Seven (7) and Eight (8), Block Five (5), Tract "A," as shown on the official plat of U.S. Survey 4413, Townsite of Upper Kalskag, Alaska, as accepted by the Chief, Division of Cadastral Survey, for the Director on May 13, 1971; Records of the Kuskokwim Recording District, Fourth Judicial District, State of Alaska. | Unknown | Kalskag, AK |
| St. Teresa*****<br>P.O. Box 69<br>Kaltag, AK 99748 | Lot 2 of the land embraced in U.S. Survey No. 2351, situated in the unsurveyed town of Kaltag, Alaska. The area described contains 2.85 acres, according to the Official Plat of the Survey of the said Land; two cabins' sites have been purchased for the purpose of erecting a church and a residence in the village of Kaltag itself. The frontage of this property is about 95 ft and 150 ft deep. The first one was bought from Adolph Muller in June 29, 1928 and the second September 7, 1937, from Nick Nicoli, according to the Declaration of Ownership of land on file in the Bureau of Land Management, Records of the Nulato Recording District, Fourth Judicial District, State of Alaska. | Unknown | Kaltag, AK |
| St. Joseph*****<br>P.O. Box 20228<br>Kotlik, AK 99620 | Lot One (1), Block Nine (9), Tract "B," as shown on the official plat of US. Survey 4497, Townsite of Kotlik, as accepted by the Chief, Division of Cadastral Survey, for the Director on March 12, 1969, Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Kotlik, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| St. Francis Xavier*****<br>P.O. Box 358<br>Kotzebue, AK 99752 | That portion of Lot 10, Block 13 described as follows: Beginning at Corner No. 8, U.S. Survey 2863A, Kotzebue Townsite; thence N. 44 degrees 01 minute E., 646.49 feet; thence S. 45 degrees 59 minutes W., 200 feet to the point of beginning, containing 129,298 square feet; my log cabin situated in Kotzebue, Alaska, together with the contents thereof with Gleeson Log Cabin, according to the Quitclaim deed recorded on July 5, 1956 in Volume 35 of Deeds, page 142; Lot 1 of Block 12, Tract A, Townsite of Kotzebue, U.S. Survey 2863 A and B with easement for existing roads and trails; Lot 1 of Block 3, Tract A, Townsite of Kotzebue, U.S. Survey 2863 A and B with easement for existing roads and trails; Lot #19, Block 5, Tract A, Kotzebue, Alaska with house situate thereon and furnishings and fixtures contained therein; Kotzebue Recording District, Second Judicial District, State of Alaska. | Unknown | Kotzebue, AK |
| St. Patrick*****<br>P.O. Box 10<br>Koyukuk, AK 99754 | Embraced in U.S. Survey No. 4041, situated on the right bank of the Yukon River, in the village of Koyukuk Alaska, containing .95 of an acre. Nulato Recording District, Fourth Judicial District, State of Alaska. | Unknown | Koyukuk, AK |
| St. Jude*****<br>General Delivery<br>Little Diomede, AK 99762-7999 | Roman Catholic Church property, Little Diomede. Cape Nome Recording District, Second Judicial District, State of Alaska. | Unknown | Little Diomede, AK |
| Immaculate Heart of Mary*****<br>P.O. Box 69<br>Marshall, AK 99585 | Block 9, Lots 1 and 2, Pilcherview Subdivision No. 3, according to the official plat thereof filed under Plat No. 91-10 in the records of the Bethel Recording District, Fourth Judicial District, State of Alaska, EXCEPTING any easements, reservations and exceptions of record, and EXCEPTING all interests in the subsurface estate underlying the property. | Unknown | Marshall, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| St. Michael*****<br>P.O. Box 141<br>McGrath, AK 99627 | A portion of the D.W. Sprauge Homestead Subdivision plat filed August 6, 1953 as Plat Number 17.078; Records of the Mt. McKinley Recording District, Fourth Judicial District, State of Alaska, shown as an unnumbered lot lying north of the 20 foot pipeline Easement and northeast of the Existing C.A.A. Road, and more particularly described as follows: Commencing at the southwest corner of Lot 26 of the D.W. Sprauge Homestead Subdivision as marked by the 1/2" galvanized pipe and the TRUE POINT OF BEGINNING of the herein described parcel, thence southeasterly along the easterly right-of-way line of the Exisitng C.A.A. Road a distance of 159 feet, more or less, to a point on the northerly right-of-way line of the 20 foot Pipeline Easement (also known as "A" Street); thence N. 37*35' E. a distance of 132 feet, more or less, to the southeast corner of Lot 27 of the D.W. Sprauge Homestead Subdivision; thence westerly along the south line of Lots 27 and 26 of the D.W. Sprauge Homestead Subdivision a distance of 200 feet, more or less, to the southwest corner of Lot 26 and the TRUE POINT OF BEGINNING of this parcel, comprising 10,432 feet, more or less and Lot Number 26 and 27 in a subdivision of a portion of the D.W. Sprague Homestead, U.S. Survey No. 1962, at McGrath, according to a plat thereof filed in the office of the recorder for the Mt. McKinley Recording Precinct on the 6th day of August, 1953, under instrument Number 17078; located in the Mt. McKinely Recording District, State of Alaska. | Unknown | McGrath, AK |
| St. Lawrence*****<br>P.O. Box 32205<br>Mountain Village, AK 99632 | Lot Eleven (11), Block Sixteen (16), as shown on the official plat of U.S. Survey 4412 Mountain Village Townsite, as accepted by the Chief, Division of Cadastral Survey for the Director on September 27, 1979. Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Mountain Village, AK |
| Holy Family*****<br>P.O. Box 5569<br>Newtok, AK 99559 | Notice of Townsite; Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Newtok, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Our Lady of Perpetual Help*****<br>P.O. Box 90035<br>Nightmute, AK 99690 | Lot Three (3), Block One (1) and Lot Six(6), Block Five (5), as shown on the official plat of U.S. Survey 4423, Alaska, Nightmute Townsite, as accepted by the Deputy State Director for Cadastral Survey, Alaska, for the Director on May 23, 1988, and located within the Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Nightmute, AK |
| St. Joseph*****<br>P.O. Box 1010<br>Nome, AK 99762 | Lots 32B and 34B of Block 65A, according to the official plat recorded on February 14, 1989 as Plat 89-3, and Lot 35A, Block 65A, according to the official plat recorded on October 21, 1983 as Plat 83-29, Less Beginning at the NW corner a distance of Five (5) feet east, then a distance of one hundred forty and twenty-one hundredths (140.21) feet south, then a distance of five (5) feet west, then a distance of one hundred forty and twenty-one hundredths (140.21) feet north to the point of beginning of lot 35A, block 65A, Townsite of Nome, Alaska according to the official plat of U.S. Survey 451, as amended in 1983, per Plat 83-29; Records of the Cape Nome Recording District, Second Judicial District, State of Alaska. | Unknown | Nome, AK |
| Our Lady of the Snows*****<br>P.O. Box 89<br>Nulato, AK 99765 | Lots 1 and 6A, Block 1, Replat of Lots 2 and 3, Block 7, Tract A of USS 4370 and a portion of USS 724, Nulato, Alaska filed as Plat No. 86-1. Subject to all easements, exceptions, restrictions, covenants, rights of way of record, and notes, if any, on the Subdivision Plat. Nulato Recording District, Fourth Judicial District, State of Alaska. | Unknown | Nulato, AK |
| St. Peter*****<br>P.O. Box 45<br>Nunam Iqua, AK 99666 | Roman Catholic Church Property, Nunam Iqua, Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Nunam Iqua, AK |
| St. Charles Spinola*****<br>P.O. Box 5120<br>Pilot Station, AK 99650 | Lot Six (6), Block Four (4), Tract "A," as shown on the official plat of U.S. Survey 4489, Alaska, Pilot Station Townsite, as accepted by the Chief, Division of Cadastral Survey, for the Director on January 15, 1971 and located within the Bethel. Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Pilot Station, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| St. Peter in Chains*****<br>P.O. Box 207<br>Ruby, AK 99768 | Lot 2, Block 8, Tract A, U.S. Survey 50-88, and The land embraced in U.S. Survey 4022, situated in the Village of Ruby on the Yukon River, Alaska; the area described contains 0.24 of an acre, according to the Official Plat of the Survey of the said Land, on file in the Bureau of Land Management. Nulato Recording District, Fourth Judicial District, State of Alaska. | Unknown | Ruby, AK |
| Our Lady of Guadalupe*****<br>P.O. Box 56<br>Russian Mission, AK 99657 | Lot 23, Netsvetov Subdivision, according to plat thereof 96-17. Office of the Recorder, Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Russian Mission, AK |
| Church of the Nativity*****<br>P.O. Box 109<br>St. Mary's, AK 99658 | Lot 1 and 2, Block 6 of the Plat of the City of St. Mary's, adopted August 18, 1969, by the City Council, and filed for record in the Wade Hampton Recording District, September 2, 1969, as Serial No. 69-1A. Situated, lying and being in the Bethel Recording District, Second Judicial District, State of Alaska; Lots Fifteen (15) and Seventeen (17), Block Nine (9), and Lots Four (4), Ten (10), Eleven (11), Block Ten (10), City of Saint Marys, Addition No. 1, located in U.S. Survey 2984, according to the official plat thereof, filed under Plat Number 72-47, Lots Three (3) and Four (4), Block Twenty-two (22), City of Saint Marys Subdivision, Addition No. 3, located within U.S. Survey 2984, according to the official plat thereof, filed under Plat Number 74-567, Lot TWO (2) of Block SIX (6) of the Plat of the City of St. Mary's, adopted August 18, 1969, by the City Council, and filed for record in the Wade Hampton Recording District, September 2, 1969, as Serial No. 69-1A. Records of the Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | St. Mary's, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| St. Michael*****<br>P.O. Box 29<br>St. Michael, AK 99659 | Lot Three (3), Block Fifteen (15), Tract "C," as shown on the official plat of U.S. Survey 5579, St. Michael Townsite, as accepted by the Acting Chief, Cadastral Survey Examination and Approval Staff, for the Director on July 30, 1981; Beginning at corner No. 1, a basalt rock 26x8x8 inches, marked RCM Cor. No. 1, with mound of earth, from which U.S. Location Monument No. 6 bears south seventeen degrees, thirty minutes west twenty-two and forty-nine-hundredths chains distant; thence, north eleven minutes east nine and nin-hundredths chains to corner No. 2, a basalt rock 25x8x7 inches, marked with cross on top and RCM 2, with mound of earth; thence, south eighty-nine degrees, forty-nine minutes east three and three-hundredths chains to corner No. 3, a basalt rock 26x12x6 inches, marked with cross on top and R C M 3, with mound of earth; thence south eleven minutes west nine and nine-hundredths chains to corner No. 4, a basalt rock 28x10x6 inches, marked with cross on top and R C M 4, with mound of earth; thence north eighty-nine degrees, forty-nine minutes west three and three-hundredths chains to corner No. 1, the place of beginning, containing two and seventy-five-hundredths acres, according to the Official Plat of the Survey of the said Land, returned to the General Land Office by the Surveyor-General, Cape Nome Recording District, Second Judicial District, State of Alaska. | Unknown | St. Michael, AK |
| Blessed Sacrament*****<br>P.O. Box 170<br>Scammon Bay, AK 99662 | Lots 4 and 5, Block 10, Lot 7, Block 12; Records of the Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Scammon Bay, AK |
| St. Bernard*****<br>P.O. Box 71102<br>Stebbins, AK 99671 | Lot One (1), Block Nine (9), Tract A, and Lot Two (2), Block Seven (7), Tract A, as shown on the official plat of U.S. Survey 4491, Stebbins Townsite, as accepted by the Chief, Division of Cadastral Survey for the Director on July 29, 1970; Records of the Cape Nome Recording District, Second Judicial District, State of Alaska. | Unknown | Stebbins, AK |
| St. Aloysius*****<br>P.O. Box 6<br>Tanana, AK 99777 | Lots 7, 8, 9, Block 7; according to the Tanana Townsite Survey of 1955, Records of the Ft. Gibbon Recording District, Fourth Judicial District, State of Alaska. | Unknown | Tanana, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| St. Ann at Teller*****<br>P.O. Box 1010<br>Nome, AK 99762 | Lots Three (3) and Four (4) in Block Two (2) of the Townsite of Teller, U.S. Survey 3452 A and B; together with the building situated thereon; Records of the Cape Nome Recording District, Second Judicial District, State of Alaska. | Unknown | Teller, AK |
| St. Peter the Fisherman*****<br>P.O. Box 37046<br>Toksook Bay, AK 99637 | Lot Two (2) and Three (3), Block Seven (7), as shown on the official plat of U.S. Survey 5024 Toksook Bay Townsite, as accepted by the Chief, Division of Cadastral Survey for the Director on May 21, 1975; Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Toksook Bay, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- | --- |
| St. Joseph*****<br>P.O. Box 9<br>Tununak, AK 99681 | Beginning at corner No. 1, at ordinary high water mark on Tanunak River and not established, from which U.S. Location Monument bears north fifty-one degrees, fifty-eight minutes east nineteen and eighty-six-hundredths chains distant; thence, north fifty-one degrees west thirty-five-hundredths of a chain to witness corner to said corner No. 1, an iron pipe, three inches in diameter, three feet long, marked R.C.M. Cor. 1 W C and M C, with mound of earth and stone, four and twenty-two-hundredths chains to witness corner to corner No. 2, an iron pipe, three inches in diameter, three feet long, marked R C M Cor. 2 W C and M C, with mount of earth and stone, four and nine-tenths chains to corner No. 2, at ordinary high water mark on Tanunak Bay and not established; thence south thirty-nine degrees west four and five-tenths chains to corner No. 3, on beach and not established; thence south fifty-one degrees east fifty-six-hundredths of a chain to witness corner to said corner No. 3, an iron pipe, three inches in diameter, three feet long, marked R C M Cor. 3 W C and M C, with mound of earth and stone, four and ninty-four-hundredths chains to witness corner to corner No. 4, an iron pipe, three inches in diameter, three feet long, marked R C M Cor. 4 W C and M C, with mound of earth and stone, five and three-tenths chains to corner No. 4, at ordinary high water mark on Tanunak River, and not established; thence north thirty-three degrees, fifty-five minutes east four and fifty-two-hundredths chains to corner No. 1, the place of beginning, containing two and twenty-nine-hundredths acres, according to the Official Plat of the Survey of the said Land, returned to the General Land Office by the Surveyor-General; Said lands having been acquired by virtue of Patent # 388484 executed by Woodrow Wilson, as President of the United States of America, on February 27, 1914, and filed for record Jan. 24, 1956 as Instrument # 10554, and recorded in Vol. 11 at pages 4 & 5, in Recorder's Office at Bethel, Territory of Alaska, Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Tununak, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Church of the Holy Angels*****<br>P.O. Box 152<br>Unalakleet, AK 99684 | Lot 5, Block 31, Lot 1, Block 15, Lot 4, Block 2; Records of the Bethel Recording District, Fourth Judicial District, State of Alaska. | Unknown | Unalakleet, AK |
| Saint John Berchman's*****<br>P.O. Box 131<br>Galena, AK 99741 | Beginning at Corner No. 1, a point which coincides with Corner No. 2 of U.S. Survey No. 2023, thence in a westerly direction 133 ft. along the boundary between Corner No. 10 and Corner No. 1 of U.S. Survey No. 2627 to Corner No. 2, thence in a southerly direction 210 ft. along a line which parallels the boundary between Corner No. 1 and Corner No. 2 of U.S. Survey No. 2023 to Corner No. 3, thence in an easterly direction 133 ft. to a point on the boundary between Corner No. 1 and Corner No. 2 of U.S. Survey No. 2023 to Corner No. 4, thence in a northerly direction 210 ft. along the boundary between Corner No. 1, Corner No. 2 of U.S. Survey No. 2023 to Corner No. 1, the place of beginning. The area includes approximately .64 acres and is shown on the accompanying C.A.A. map No. 8D-159-2; Block Four (4), Lot Eleven (11); 55.234 sq. ft; 1.263 acres, Alexander Lake Townsite Survey as prepared by Resources Associates of Alaska, Inc., located in Galena, Alaska 99741; Lot Five (5), Block Five (5), Tract "A", as shown on the official plat of U.S. Survey 4179, Galena Townsite, as accepted by the Chief, Division of Cadastral Survey, for the Director, on April 1, 1975; Tract S & T; 40,000 sq. ft.; .918 acre, Alexander Lake Townsite Survey as prepared by Roen Design Inc.Records of the Nulato Recording District, Fourth Judicial District, State of Alaska. | Unknown | Galena, AK |

| NAME AND ADDRESS OF OWNER | DESCRIPTION OF PROPERTY | VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
| Saint Joseph***** | Where the centerline of an existing road right of way 30' wide and approximately 300' long, bearing S 26° E in a straight line and whose termini are an existing road at the northerly end near Manley Hot Springs Lodge and the southerly boundary of U.S. Survey 2316, from that point of junction with said southerly boundary of U.S. Survey 2316 along said boundary in an easterly direction for the distance of 225', thence in a northerly direction parallel to the previously described road and its bearing for 75', thence in a westerly direction paralleling the previously described southerly boundary of U.S. Survey 3216 until meeting the centerline of the previously described road, thence in a southerly direction until reaching the beginning point. All of the above described area is wholly within U.S. Survey 2316, owned by Manley Lodge in Sections 16 and 17, T2N, R15W, Fairbanks Meridian; Records of the Fairbanks Recording District, Fourth Judicial District, State of Alaska. | Unknown | Manley Hot Springs, AK |
| Kateri Tekakwitha Center*****<br>P.O. Box 297<br>Galena, AK 99741 | Lot 12, Block 1B of the Amended Plat of the SECOND ADDITION TO ALEXANDER LAKE TOWNSITE, according to the plat filed September 13, 1984 as Plat Number 84-6; Records of the Nulato Recording District, Fourth Judicial District, State of Alaska.<br>EXCEPTING THEREFROM THE SUBSURFACE ESTATE and all rights, privileges, immunities and appurtenances of what so ever nature accruing unto said estate pursuant to the Alaska Native Claims Settlement Act of 12-18-71 (85 Stat 688, 704; 43 U.S.C. 1601, 1613 (f) (1976) as reserved by the United States of America). | Unknown | Galena, AK |
| Saint Francis Xavier***** | "Roman Catholic Mission Reserve," containing .340 acres; and "Roman Catholic Mission Reserve," containing .460 acres; in Block No. 4 (originally Block No. 6) as shown on Berry's plat and Subdivision of said Townsite. (Said reserves being composed of three and four original town lots, respectively, numbered 4, 5, and 6, and 7, 8, 9, and 10 in said Block No. 4). As found in trustees deed of April 15, 1913 and recorded in Vol. 3, page 103, No. 6474 of the Fairbanks Recording District, April 19, 1913. Fourth Judicial District, State of Alaska. | Unknown | Eagle, AK |

*The funds listed as "Endowment" are part of the Endowment established in 1980 and which is described in more detail in the Declaration of Bishop Donald J. Kettler filed in the Reorganization Case. These funds are permanently restricted and cannot be used. The income from these funds are, in some cases, restricted by the donor and, in other cases, can be used for the general purposes of the Diocese to carry on its mission and ministry. The retained earnings for these endowments are identified in Item 35, Schedule B. See reservation of rights on cover sheet.

**Diocesan Priest Retirement Endowment is a permanently restricted endowment and the retained earnings and income therefrom are to be held for funding retirement payments to priests. See reservation of rights on cover sheet.

***Monroe Foundation, Inc. is a separate non-profit corporation whose sole purpose is to support Catholic Schools of Fairbanks. The principal of the endowment is permanently restricted and the retained earnings are property of Monroe Foundation. See reservation of rights on cover sheet.

****This constitutes deferred compensation pursuant to a 457 Plan. Debtor is custodian and manager of funds. Funds are not property of the estate -- *See* 11 U.S.C. § 541(b)(7).

*****CBNA holds mere legal title to the real property. The beneficial interest is held by each parish as to its respective property. See reservation of rights on cover sheet.